**Jack R. FINNEGAN, Plaintiff-Appellant,**

v.

**A. Patrick MUNOZ; et al., Defendants-Appellees.**

No. 15-56081

United States Court of Appeals, Ninth Circuit.

Submitted September 26, 2017 *

Filed October 6, 2017

Jack R. Finnegan, Pro Se

Scott Grossberg, Esquire, Attorney, Grossberg & Hoehn, Upland, CA, for Defendants-Appellees A. Patrick Munoz, Noam Isaac Duzman, Jennifer J Farrell, Emily V. Hester

Sarah Lee Overton, Attorney, Cummings, McClorey, Davis, Acho & Associates, P.C., Riverside, CA, for Defendants-Appellees Franz E. Miller, Stacie D. Turner

Before: SILVERMAN, TALLMAN, and N.R. SMITH, Circuit Judges.

MEMORANDUM **

Jack R. Finnegan appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging constitutional claims arising from state court proceedings. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal under the *Rooker-Feldman* doctrine. *Noel v. Hall*, 341 F.3d 1148, 1154 (9th Cir. 2003). We affirm.

The district court properly dismissed Finnegan's action as barred by the *Rooker-Feldman* doctrine because Finnegan's action is a "de facto appeal" of a prior state court judgment, and he raises claims that are "inextricably intertwined" with that judgment. *See Cooper v. Ramos*, 704 F.3d 772, 782 (9th Cir. 2012) (concluding plaintiff's claim for conspiracy was "inextricably intertwined" with the state court's decision); *Henrichs v. Valley View Dev.*, 474 F.3d 609, 616 (9th Cir. 2007) (*Rooker-Feldman* doctrine barred plaintiff's claim because the relief sought "would require the district court to determine the state court's decision was wrong and thus void").

The district court did not abuse its discretion by denying leave to amend the complaint because amendment would have been futile. *See Chappel v. Lab. Corp. of Am.*, 232 F.3d 719, 725-26 (9th Cir. 2000) (setting forth standard of review and explaining that dismissal without leave to amend is proper when amendment would be futile).

We reject as unsupported by the record Finnegan's contention that the district court was biased against him.

Finnegan's motions for relief under Federal Rule of Civil Procedure 60(b) (Docket Entry Nos. 21 and 22) are denied.

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.